**Harold J. VINCENT, Plaintiff–Appellee,**

v.

**Richard L. STALDER; Johnny Creed; Kelly Ward, Warden; Ray Hanson, Colonel, Defendants–Appellants.**

No. 04–30539
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 5, 2005.

Harold J. Vincent, Louisiana Department of Public Safety & Corrections Louisiana State Penitentiary General Delivery, Angola, LA, for Plaintiff–Appellee.

Alden Alfred Clement, Jr., Oats & Hudson, Baton Rouge, LA, for Defendants–Appellants.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Richard Stalder, Johnny Creed, Kelly Ward, and Ray Hanson (Appellants) appeal the partial denial of their qualified immunity-based summary judgment motion in response to Plaintiff–Appellee Vincent's retaliation and failure to protect claims. Appellants' motion to reconsider was also denied. The district court did not explicitly address Appellants' qualified immunity claim in its denial of their summary judgment motion, and they did not re-assert qualified immunity in their motion to reconsider.

◼ Appellants' notice of appeal designated only the 20 May 2004 denial of their motion to reconsider. When an appellant "notices the appeal of a specified judgment only or a part thereof, ... this court has no jurisdiction to review other judgments or issues which are not expressly referred to and which are not impliedly intended for appeal". *Warfield v. Fidelity and Deposit Co.*, 904 F.2d 322, 325 (5th Cir.1990). Appellants' notice of appeal also identified their intention to appeal the underlying denial of the qualified immunity-based summary judgment. Therefore, Appellants are not precluded from appealing the denial of summary judgment. *See Trust Co. Bank v. United States Gypsum Co.*, 950 F.2d 1144, 1147–48 (5th Cir.1992).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**230**

The denial of summary judgment based on qualified immunity is immediately appealable only when based on an issue of law. *E.g., Rodriguez v. Neeley,* 169 F.3d 220, 222 (5th Cir.1999). Orders determining "only a question of 'evidence sufficiency'" are not based on an issue of law and are not immediately appealable. *Johnson v. Jones,* 515 U.S. 304, 313, 115 S.Ct. 2151, 132 L.Ed.2d 238 (1995).

■ The district court held disputed material issues of fact precluded summary judgment on Vincent's retaliation and failure to protect claims. Because the district court based its denial of summary judgment on issues of fact, rather than of law, we lack jurisdiction to review the district court's implied rejection of the qualified immunity defense. *See Johnson,* 515 U.S. at 319–20. Appellants' contentions center on evidence sufficiency issues and contend generally that Vincent has not shown a genuine issue of fact for trial. On interlocutory appeal of a qualified immunity defense, we cannot review "whether the non-movant presented sufficient summary judgment evidence to create a dispute of fact", or the district court's assessment of what facts are established by, or inferable from, the record. *Nerren v. Livingston Police Dep't,* 86 F.3d 469, 472 (5th Cir. 1996). *See also Palmer v. Johnson,* 193 F.3d 346, 351 (5th Cir.1999).

*APPEAL DISMISSED; ALL OUTSTANDING MOTIONS DENIED.*